**William B. COLEMAN,
Plaintiff-Appellant,**

v.

**Susan DUCATE, M.D., Edward Blan-
chette, M.D., Scott Erphy, Brian Mur-
phy, and Peter Murphy, Defendants-
Appellees.**

**16-487**

United States Court of Appeals,
Second Circuit.

March 21, 2017

FOR APPELLANT: WILLIAM S.
PALMIERI, New Haven, CT.

FOR APPELLEES: LYNN D. WIT-
TENBRINK, Assistant, Attorney General,
for George, Jepsen, Attorney General,
Farmington, CT.

PRESENT: DENNIS JACOBS,
ROBERT D. SACK, Circuit Judges,
PAUL A. ENGELMAYER, District
Judge.[1]

## SUMMARY ORDER

William B. Coleman appeals from the judgment of the United States District Court for the District of Connecticut (Squatrito, J.), denying his motion to re-open his case and his motion for the reconsideration of that denial. We assume the parties' familiarity with the underlying facts, the procedural history, and the issues presented for review.

Coleman, a British citizen, was convicted of multiple crimes at trial in 2005, see State v. William C., 103 Conn.App. 508, 510, 930 A.2d 753 (2007), and was a relatively prolific litigant while incarcerated, see, e.g., William C. v. Commissioner, 126 Conn.App. 185, 10 A.3d 115 (2011); Coleman v. Semple, No. 3:11-cv-512 (JBA), 2012 WL 2515541 (D. Conn. 2012); Coleman v. Blanchette, No. 3:11-cv-1632 (WIG), 2012 WL 3822022 (D. Conn. 2012); Coleman v. Waterbury States Attorneys Office, No. UWYCV125016284, 2012 WL 6634609 (Conn. Super. Ct. Nov. 27, 2012). In January 2013, he filed (pro se) the complaint in the present case, alleging various forms of mistreatment at the hands of prison officials dating to 2007.

The March 2013 order granting Coleman leave to proceed in forma pauperis warned him that failure to notify the court of an address change could result in dismissal. In June 2013, the district court issued its initial review order, dismissing some claims and allowing others to proceed. That order, too, warned Coleman

1. Judge Paul A. Engelmayer, United States District Judge for the Southern District of   New York, sitting by designation.

that failure to notify the court of an address change could result in dismissal.

In June 2014, Coleman was discharged from state custody and deported to the United Kingdom. Mail sent by the court shortly thereafter was returned as undeliverable with a notation that Coleman was no longer in custody. On July 28, 2014, the district court dismissed the case without prejudice, noting that Coleman could move to reopen if he provided his current address and demonstrated good cause for having failed to do so earlier.

On April 16, 2015—ten months after Coleman's discharge from state custody and eleven months after his last activity in this case—Attorney William S. Palmieri filed an appearance. A motion to reopen the case followed four months after that, on August 17, 2015. The district court denied the motion, observing that although Coleman's deportation "may well have constituted good cause in July 2014," App'x 14, it did not excuse the delay of more than a year—or the four months of delay that followed the appearance of counsel. The district court also denied Coleman's subsequent motion for reconsideration.

However it may be styled, a motion to reopen a case that was closed by an earlier order is, in effect, a motion for relief from an order under Rule 60 of the Federal Rules of Civil Procedure. We review the denial of Rule 60 motions (and motions for reconsideration) for abuse of discretion. Stevens v. Miller, 676 F.3d 62, 67 (2d Cir. 2012). We also review for abuse of discretion a district court's exercise of its inherent power, formalized by Rule 41(b), to dismiss for failure to comply with an order or for failure to prosecute. Lewis v. Rawson, 564 F.3d 569, 575 (2d Cir. 2009). A court abuses its discretion when its "decision rests on an error of law (such as application of the wrong legal principle) or a clearly erroneous factual finding, or

when its ruling cannot be located within the range of permissible decisions." Id. (quotation marks omitted).

Coleman identifies no such error of law or clearly erroneous finding of fact, and his arguments that the district court's rulings cannot be located within the range of permissible decisions are unpersuasive. Coleman was twice warned that he must apprise the court of any change in address. His discharge from state custody and removal to the United Kingdom might well constitute good cause for some period of delay, but it does not account for the actual length of the delay in this case and he offers no further justification for it. Nor does he offer any plausible explanation for the four-month period of inactivity between the appearance of counsel and the motion to reopen. From the last activity before Coleman was discharged until the filing of the motion to reopen, fifteen months elapsed without any substantive action in this case on the part of the plaintiff. The district court's ruling that the plaintiff failed to demonstrate good cause for delay sufficient to warrant reopening the case was within the range of permissible decisions.

Accordingly, and finding no merit in appellant's other arguments, we hereby **AFFIRM** the judgment of the district court.